# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

December 04, 2014

Invoice #13298

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/3/2014 SMK | Conduct infringement analysis, includes review of prosecution history, preferred embodiment, prior art cited by examiner, related analysis REDACTED REDACTED | 6.20 400.00/hr | 2,480.00 |
| 11/11/2014 SMK | Prepare REDACTED includes review of infringement analysis and investigation into CBC, Inc. REDACTED | 1.20 400.00/hr | 480.00 |
| SMK | Meeting REDACTED | 1.10 400.00/hr | 440.00 |
| **For professional services rendered** | | **8.50** | **$3,400.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 10/31/2014 E101 Copying | October 2014 Copying | 8 0.05 | 0.40 |

EXHIBIT 207 - PAGE 1

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | Qty/Price | Amount |
|---|---|---|
| 11/28/2014 E106 Online research<br>November 2014 Lexis Nexis | 1<br>30.33 | 30.33 |
| E101 Copying<br>November 2014 Copying | 18<br>0.05 | 0.90 |
| **Total additional charges** | | **$31.63** |
| **Total amount of this bill** | | **$3,431.63** |
| REDACTED | | ████ |
| REDACTED | | |
| REDACTED | | ██ |
| ████ | | ██ |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 8.50 | 400.00 | $3,400.00 |

**EXHIBIT 207 - PAGE 2**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

February 27, 2015

Invoice #13379

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/13/2015 JJC | Review of '204 patent and case file regarding patent infringement | 0.30 265.00/hr | 79.50 |
| 1/16/2015 JJC | Preparation of Claim Chart | 1.30 265.00/hr | 344.50 |
| 1/20/2015 JJC | Preparation of Claim Chart and Exhibits | 2.50 265.00/hr | 662.50 |
| 1/23/2015 JJC | Preparation of Claim Chart and Exhibits | 2.10 265.00/hr | 556.50 |
| JJC | Preparation of Complaint for Infringement | 0.20 265.00/hr | 53.00 |
| 1/26/2015 JJC | Preparation of Claim Chart | 0.50 265.00/hr | 132.50 |
| JJC | Preparation of Complaint for Infringement | 1.60 265.00/hr | 424.00 |

**EXHIBIT 207 - PAGE 3**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/26/2015 SMK | | 1.40 | NO CHARGE |
| | Supplement claim chart. REDACTED | 400.00/hr | |
| | **For professional services rendered** | **9.90** | **$2,252.50** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 1/14/2015 E112 Court fees | | 1 | 2.50 |
| PACER (October - December 2014) | | 2.50 | |
| Invoice# 3225924-Q42014 | | | |
| | **Total additional charges** | | **$2.50** |
| | **Total amount of this bill** | | **$2,255.00** |

REDACTED

REDACTED

REDACTED

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 1.40 | 0.00 | $0.00 |
| Joyce J. Cho | 8.50 | 265.00 | $2,252.50 |

**EXHIBIT 207 - PAGE 4**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

March 06, 2015

Invoice #13394

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/5/2015 JJC | Preparation of cease and desist letter to CBC, Inc. | 0.40<br>265.00/hr | 106.00 |
| 2/9/2015 SMK | Supplement cease and decist letter, related emails with Mr. Chen, REDACTED<br>REDACTED | 0.80<br>400.00/hr | 320.00 |
| 2/11/2015 JJC | Preparation of cease and desist letter | 0.40<br>265.00/hr | 106.00 |
| 2/16/2015 SMK | REDACTED | 0.10<br>400.00/hr | 40.00 |
| 2/26/2015 SMK | Phone conference with Paul Hsieh of CBC, REDACTED<br>REDACTED | 0.40<br>400.00/hr | 160.00 |
| SMK | Phone conference REDACTED | 0.10<br>400.00/hr | 40.00 |

**EXHIBIT 207 - PAGE 5**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | Hrs/Rate | Amount |
|---|---|---|
| 2/26/2015  SMK | 0.70 | 280.00 |
| Draft correspondence to Paul Hsieh of CBC, related emails REDACTED REDACTE | 400.00/hr | |
| **For professional services rendered** | **2.90** | **$1,052.00** |

Additional Charges :

| | Qty/Price | |
|---|---|---|
| 2/27/2015  E108 Postage | 1 | 10.98 |
| February 2015 Postage | 10.98 | |
| E101 Copying | 530 | 26.50 |
| February 2015 Copying | 0.05 | |
| E108 Postage | 1 | 59.42 |
| Sent to Craig Bell a CBS, Inc. on February 10, 2015 | 59.42 | |
| FedEx Invoice No. 2-937-90982 | | |
| **Total additional charges** | | **$96.90** |
| **Total amount of this bill** | | **$1,148.90** |
| REDACTED | | ███ |
| ███ | | ███ |
| REDACTED | | |
| ███ | | ███ |
| ███ | | ███ |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 2.10 | 400.00 | $840.00 |

**EXHIBIT 207 - PAGE 6**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      3

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joyce J. Cho | 0.80 | 265.00 | $212.00 |

**EXHIBIT 207 - PAGE 7**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

April 06, 2015

Invoice #13427

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/10/2015 SMK | Phone conference with Mr. Flyer, counsel for Custom Blinds, review of website, ████REDACTED████ | 0.20 400.00/hr | 80.00 |
| 3/13/2015 JJC | Preparation of letter to David Flyer regarding infringement analysis | 0.20 265.00/hr | 53.00 |
| SMK | Draft correspondence to Mr. Flynn, counsel for CBC, draft related email ████REDACTED████ | 0.50 400.00/hr | 200.00 |
| 3/23/2015 SMK | Supplement Complaint, related emails ██REDACTED██ | 0.40 400.00/hr | 160.00 |
| 3/24/2015 SMK | Receipt of email from CBC, ████REDACTED████ | 0.10 400.00/hr | 40.00 |
| 3/25/2015 SMK | ████REDACTED████ | 0.10 400.00/hr | 40.00 |
| SMK | Receipt of correspndence from Mr. Hsieu, multiple emails ██REDACTED██ ████REDACTED████ draft correspondence to CBC attorney, | 0.90 400.00/hr | 360.00 |

**EXHIBIT 207 - PAGE 8**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | supplement complaint for filing. | | | |
| 3/26/2015 | JJC | Further supplement Complaint, prepare related Civil Cover Sheet, Summons in a Civil Action, Notice of Interested Parties, and Report on the Filing or Determination of an Action Regarding a Patent or Trademark | | 2.10 265.00/hr | 556.50 |
| | SMK | Receive email from Mr. Flyer, REDACTED | | 0.10 400.00/hr | 40.00 |
| | SMK | Supplement Complaint, conduct factual investigation, draft correspondence to Mr. Hsieu, REDACTED related emails. | | 2.70 400.00/hr | 1,080.00 |
| | JJC | Preparation of letter to Paul Hsieh regarding infringement of '204 patent | | 0.20 265.00/hr | 53.00 |
| | JJC | Preparation of Notice and Acknowledgment of Receipt of Summons and Complaint | | 0.10 265.00/hr | 26.50 |
| | JJC | Preparation of letter to Paul Hsieh regarding Acknowledgment of Receipt of Summons and Complaint | | 0.30 265.00/hr | 79.50 |
| | SMK | Review filed documents REDACTED | | 0.20 400.00/hr | 80.00 |
| 3/27/2015 | JJC | Review of Summons in a Civil Action | | 0.10 265.00/hr | 26.50 |
| | JJC | Preparation of letter to Paul Hsieh regarding Acknowledgment of Receipt of Summons and Complaint | | 0.20 265.00/hr | 53.00 |
| 3/31/2015 | SMK | Supplement correspondence to CBC enclosing Summons and Complaint. | | 0.10 400.00/hr | 40.00 |

**EXHIBIT 207 - PAGE 9**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     3

| | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **8.50** | **$2,968.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 3/10/2015 | Copying (External)<br>Scanning of bound book (Quantity: 222)<br>Date of project: 02/09/15<br>Discovery Data Solutions Invoice No. 197353 | 1<br>86.30 | 86.30 |
| 3/19/2015 | E108 Postage<br>Sent to CBC, Inc. on February 11, 2015<br>FedEx Invoice No. 2-967-16177 | 1<br>55.80 | 55.80 |
| | E108 Postage<br>Sent to CBC, Inc. on February 11, 2015<br>FedEx Invoice No. 2-967-16177 | 1<br>68.30 | 68.30 |
| | E108 Postage<br>Sent to Wei Liu on February 11, 2015<br>Apex Invoice No. 2-967-16177 | 1<br>55.80 | 55.80 |
| | E108 Postage<br>Sent to Paul Hsieh on February 26, 2015<br>FedEx Invoice No. 2-967-1677 | 1<br>15.24 | 15.24 |
| 3/26/2015 | Attorney Service/Filing Fee<br>Filing of Complaint | 1<br>400.00 | 400.00 |
| 3/31/2015 | E108 Postage<br>March 2015 Postage | 1<br>0.96 | 0.96 |

| | |
|---|---|
| **Total additional charges** | **$682.40** |
| **Total amount of this bill** | **$3,650.40** |

REDACTED

**EXHIBIT 207 - PAGE 10**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      4

**Amount**

REDACTED

REDACTED

REDACTED

REDACTED

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sean M. Kneafsey | 5.30 | 400.00 | $2,120.00 |
| Joyce J. Cho | 3.20 | 265.00 | $848.00 |

**EXHIBIT 207 - PAGE 11**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

May 14, 2015

Invoice #13459

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/1/2015 JJC | Preparation of Notice and Acknowledgment of Receipt of Summons and Complaint and letter to Paul Hsieh | 0.40 265.00/hr | 106.00 |
| 4/2/2015 SMK | Emails REDACTED | 0.20 400.00/hr | 80.00 |
| SMK | Review case assignment to Judge Guilford, review Judge Guilford's standing orders, draft email to client regarding same. | 0.60 400.00/hr | 240.00 |
| SMK | Phone conference with Paul Hsieu, draft related email REDACTED | 0.30 400.00/hr | 120.00 |
| JJC | Review of Honorable Andrew J. Guilford Standing Patent Rules | 0.30 265.00/hr | 79.50 |
| JJC | Preparation of Disclosure of Asserted Claims and Infringement Contentions | 0.10 265.00/hr | 26.50 |

**EXHIBIT 207 - PAGE 12**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2015 | JJC | Preparation of Disclosure of Asserted Claims and Infringement Contentions | 2.80<br>265.00/hr | 742.00 |
| | SMK | Emails REDACTED REDACTED | 0.10<br>400.00/hr | 40.00 |
| 4/8/2015 | SMK | Phone conference REDACTED | 0.30<br>400.00/hr | 120.00 |
| | JJC | Preparation of letter and document production to Paul Hsieh | 0.60<br>265.00/hr | 159.00 |
| 4/9/2015 | JJC | Preparation and e-filing of Notice and Acknowledgment of Receipt of Summons and Complaint | 0.40<br>265.00/hr | 106.00 |
| 4/13/2015 | JJC | Preparation of Plaintiff's Disclosure of Asserted Claims and Infringement Contentions | 1.70<br>265.00/hr | 450.50 |
| 4/21/2015 | SMK | Phone calls from and to new attorney for CBC. | 0.10<br>400.00/hr | 40.00 |
| | SMK | Emails REDACTED related call with opposing counsel. | 0.30<br>400.00/hr | 120.00 |
| 4/24/2015 | SMK | Receive correspondence from opposing counsel, draft email in response. | 0.20<br>400.00/hr | 80.00 |
| 4/27/2015 | SMK | Emails with opposing counsel REDACTED | 0.20<br>400.00/hr | 80.00 |
| 4/28/2015 | SMK | Prepare for and participate in meet and confer conference with opposing counsel, begin to supplement complaint, REDACTED | 0.80<br>400.00/hr | 320.00 |

**EXHIBIT 207 - PAGE 13**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page   3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | regarding the same. | | |
| 4/28/2015 SMK | Phone conference REDACTED REDACTED | 0.30 400.00/hr | 120.00 |
| 4/29/2015 SMK | Draft correspondence to opposing counsel. | 0.20 400.00/hr | 80.00 |
| 4/30/2015 SMK | Phone conference REDACTED REDACTED | 0.70 400.00/hr | 280.00 |
| SMK | Emails with opposing counsel. | 0.20 400.00/hr | 80.00 |
| | **For professional services rendered** | 10.80 | $3,469.50 |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 4/16/2015 | E108 Postage Sent to Paul Hsieh at Custom Blinds and Component, Inc. on March 26, 2015 FedEx Invoice No. 2-996-81721 | 1 14.94 | 14.94 |
| | E108 Postage Sent to Paul Hsieh at Custom Blinds and Component, Inc. on April 1, 2015 FedEx Invoice No. 2-996-81721 | 1 14.94 | 14.94 |
| | E108 Postage Sent to David R. Flyer at Flyer & Flyer, APC on April 1, 2015 FedEx Invoice No. 2-996-81721 | 1 14.94 | 14.94 |
| 4/30/2015 | E106 Online research April 2015 Lexis Nexis | 1 6.45 | 6.45 |

**EXHIBIT 207 - PAGE 14**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     4

| | Qty/Price | Amount |
|---|---|---|
| 4/30/2015 E101 Copying | 28 | 1.40 |
| April 2015 Copying | 0.05 | |

| | | |
|---|---|---|
| **Total additional charges** | | $52.67 |
| **Total amount of this bill** | | $3,522.17 |

REDACTED

REDACTED

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 4.50 | 400.00 | $1,800.00 |
| Joyce J. Cho | 6.30 | 265.00 | $1,669.50 |

**EXHIBIT 207 - PAGE 15**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

June 08, 2015

Invoice #13486

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/4/2015 SMK | Emails to and from opposing counsel regarding stipulation to extend time to respond, review and approve stipulation. | 0.10 400.00/hr | 40.00 |
| 5/5/2015 JJC | Preparation of Second Stipulation to Extend Time for Defendant to Respond to Plaintiff's Complaint by Not More Than 30 Days | 0.10 265.00/hr | 26.50 |
| 5/6/2015 SMK | Supplement First Amended Complaint REDACTED REDACTED | 0.60 400.00/hr | 240.00 |
| 5/7/2015 SMK | Further supplement First Amended Complaint, draft correspondence to opposing counsel regarding same. | 0.60 400.00/hr | 240.00 |
| 5/15/2015 JJC | Prepare First Amended Complaint | 0.80 265.00/hr | 212.00 |
| SMK | Emails with opposing counsel REDACTED | 0.20 400.00/hr | 80.00 |

**EXHIBIT 207 - PAGE 16**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/27/2015 JJC | | 0.10 | 26.50 |
| | Review of First Amended Complaint regarding response due date | 265.00/hr | |
| SMK | | 0.10 | 40.00 |
| | Review docket to determine status of response, related emails with client. | 400.00/hr | |
| | **For professional services rendered** | **2.60** | **$905.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 5/12/2015 | Attorney Service/Filing Fee | 1 | 120.00 |
| | Delivery of Mandatory Courtesy Copies to the Chambers of the Hon. Andrew J. Guilford -- (United States District Court - Santa Ana) --- Notice of Acknowledgment of Receipt of Summons and Complaint Apex Invoice No. 48801 | 120.00 | |
| 5/29/2015 | E112 Court fees | 1 | 2.60 |
| | PACER Charges (January - March 2015) Invoice# 3225924-Q12015 | 2.60 | |
| | **Total additional charges** | | **$122.60** |
| | **Total amount of this bill** | | **$1,027.60** |

REDACTED

REDACTED

**EXHIBIT 207 - PAGE 17**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

**Amount**

REDACTED

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sean M. Kneafsey | 1.60 | 400.00 | $640.00 |
| Joyce J. Cho | 1.00 | 265.00 | $265.00 |

**EXHIBIT 207 - PAGE 18**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

July 21, 2015

Invoice #13516

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2015 | JJC | Review Answer to First Amended Complaint and Counterclaims; Review Certification and Notice of Interested Parties | 0.40 265.00/hr | 106.00 |
|  | SMK | Review answer, REDACTED | 0.30 400.00/hr | 120.00 |
| 6/2/2015 | JJC | Review Order Re Early Meeting of Parties and Scheduling Conference | 0.40 265.00/hr | 106.00 |
|  | JJC | Review Defendant Custom Blinds and Components, Inc.'s Answer to First Amended Complaint and Counterclaim | 1.70 265.00/hr | 450.50 |
| 6/10/2015 | JJC | Review Defendant's Answer to First Amended Complaint and Counterclaims and Plaintiff's Preliminary Infringement Contentions Claim Chart | 0.20 265.00/hr | 53.00 |
| 6/11/2015 | JJC | Review Defendant's Answer to First Amended Complaint and Counterclaims and Plaintiff's Preliminary Infringement Contentions | 0.90 265.00/hr | 238.50 |

**EXHIBIT 207 - PAGE 19**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | Claim Chart | | | |
| 6/11/2015 | JJC | Prepare Answer to Counterclaim | | 1.60 265.00/hr | 424.00 |
| | SMK | Study infringement and invalidity and non-infringment contentions, provide related instruction to Ms. Cho. | | 0.30 400.00/hr | 120.00 |
| | JJC | REDACTED | | 1.50 265.00/hr | NO CHARGE |
| 6/12/2015 | JJC | REDACTED | | 1.30 265.00/hr | NO CHARGE |
| | JJC | REDACTED | | 0.70 265.00/hr | NO CHARGE |
| | JJC | REDACTED | | 2.70 265.00/hr | NO CHARGE |
| 6/15/2015 | JJC | REDACTED | | 0.50 265.00/hr | NO CHARGE |
| 6/17/2015 | JJC | REDACTED | | 1.20 265.00/hr | NO CHARGE |
| | JJC | REDACTED | | 0.30 265.00/hr | NO CHARGE |
| | JJC | Prepare Stipulation to Extend Time to Respond to Counterclaim by Not More Than 30 Days; Prepare Proposed Order Re Stipulation to Extend Time to Respond to Counterclaim by Not More Than 30 Days | | 1.20 265.00/hr | 318.00 |

**EXHIBIT 207 - PAGE 20**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/17/2015 SMK | Analysis of '270 Patent cited by Defendant's in counter claim in support of invalidity allegations, REDACTED | 1.20 400.00/hr | 480.00 |
| SMK | Analysis of '677 cited by Defendants as prior art in support of invalidity counter claim, REDACTED | 1.10 400.00/hr | 440.00 |
| SMK | Emails with opposing counsel regarding extension to respond to counter claim. | 0.10 400.00/hr | 40.00 |
| 6/18/2015 SMK | Supplement stipulation re extension to respond. | 0.20 400.00/hr | 80.00 |
| JJC | Prepare Joint Scheduling Conference Report | 0.40 265.00/hr | 106.00 |
| JJC | REDACTED REDACTED | 1.40 265.00/hr | NO CHARGE |
| SMK | REDACTED REDACTED | 0.10 400.00/hr | NO CHARGE |
| JJC | Review Standing Patent Rules, Order Re Early Meeting of Parties and Scheduling Conference, Scheduling Order Specifying Procedures, and Federal Rules of Civil Procedure Rule 26 | 0.80 265.00/hr | 212.00 |
| JJC | Prepare Disclosure of Asserted Claims and Infringement Contentions and Document Production Accompanying Disclosure | 0.50 265.00/hr | 132.50 |
| JJC | Review Order Granting Stipulation to Extend Time to File Answer to Counterclaim | 0.10 265.00/hr | 26.50 |

**EXHIBIT 207 - PAGE 21**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2015 | JJC | Prepare letter to Daniel Cotman regarding Document Production Accompanying Disclosure of Asserted Claims and Infringement Contentions | 0.30 265.00/hr | 79.50 |
| | JJC | Prepare letter ▇▇▇ REDACTED ▇▇▇ REDACTED ▇▇▇ | 0.20 265.00/hr | 53.00 |
| | SMK | Analysis of '432 patent cited by Plaintiff as prior art, review allegations of counter claim. | 0.90 400.00/hr | 360.00 |
| | SMK | Review and approve of ▇▇ REDACTED ▇▇ | 0.40 400.00/hr | 160.00 |
| | SMK | Emails with opposing counsel regarding stipulation re response to counter claim. | 0.10 400.00/hr | 40.00 |
| | SMK | Email opposing counsel regarding scheduling issues. | 0.20 400.00/hr | 80.00 |
| 6/19/2015 | JJC | Prepare Plaintiff's Initial Disclosures Pursuant to Rule 26(a) | 2.90 265.00/hr | 768.50 |
| | JJC | Prepare Joint Scheduling Conference Report | 4.10 265.00/hr | NO CHARGE |
| | SMK | Assist with preparation of Rule 26 disclosures. | 0.40 400.00/hr | 160.00 |
| 6/22/2015 | JJC | Phone conversations ▇▇ REDACTED ▇▇ REDACTED ▇▇ | 0.40 265.00/hr | 106.00 |
| | JJC | Phone message to ▇▇ REDACTED ▇▇ | 0.10 265.00/hr | 26.50 |

**EXHIBIT 207 - PAGE 22**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2015 | SMK | Assist with drafting proposed schedule to accompany court ordered Rule 26 report. | 0.60 400.00/hr | 240.00 |
| | JJC | Supplement Rule 26(f) Joint Scheduling Conference Report | 3.50 265.00/hr | 927.50 |
| | SMK | Further review and supplement proposed scheduling order deadlines as required by the Court, related review of rules. | 0.40 400.00/hr | 160.00 |
| 6/23/2015 | JJC | Phone conversation ███ REDACTED ███ | 0.20 265.00/hr | 53.00 |
| | SMK | Supplement joint report, draft related email to opposing counsel. | 0.50 400.00/hr | 200.00 |
| 6/25/2015 | SMK | Email client with proposed joint report and email explanation. | 0.20 400.00/hr | 80.00 |
| | SMK | Review defense counsel's edits to proposed joint report, draft related email, related preparation for Federal Rule 26f counference. | 0.60 400.00/hr | 240.00 |
| | SMK | Conduct Rule 26 conference with Mr. Williams, supplement joint report, draft related email to Mr. Williams regarding same. | 0.40 400.00/hr | 160.00 |
| | JJC | Supplement Joint Rule 26(f) Scheduling Conference Report | 0.30 265.00/hr | 79.50 |
| 6/29/2015 | JJC | Supplement Rule 26 Initial Disclosures | 0.20 265.00/hr | 53.00 |
| | | **For professional services rendered** | **38.00** | **$7,479.50** |

Additional Charges :

**EXHIBIT 207 - PAGE 23**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    6

| | | Qty/Price | |
|---|---|---|---|
| 6/17/2015 | E108 Postage<br>Sent Mandatory Courtesy Copies to the Chambers of the Hon. Andrew J.<br>Guilford on May 15, 2015<br>FedEx Invoice No. 5-062-42742 | 1<br>16.04 | 16.04 |
| 6/30/2015 | E108 Postage<br>June 2015 Postage | 1<br>6.84 | 6.84 |
| | E101 Copying<br>June 2015 Copying | 46<br>0.05 | 2.30 |

| | Amount |
|---|---|
| **Total additional charges** | **$25.18** |
| **Total amount of this bill** | **$7,504.68** |

REDACTED

REDACTED

REDACTED

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 7.90 | 400.00 | $3,160.00 |
| Sean M. Kneafsey | 0.10 | 0.00 | $0.00 |
| Joyce J. Cho | 16.30 | 265.00 | $4,319.50 |
| Joyce J. Cho | 13.70 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 24**

**Kneafsey & Friend LLP**

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

---

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

August 06, 2015

Invoice #13522

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2015 | JJC | Phone message to Rasheed McWilliams regarding settlement and Rule 26(f) Joint Scheduling Conference Report | 0.10 265.00/hr | 26.50 |
| | JJC | E-mails to Rasheed McWilliams and review e-mail from Rasheed McWilliams regarding settlement and Rule 26(f) Joint Scheduling Conference Report | 0.30 265.00/hr | 79.50 |
| | JJC | Prepare Rule 26(f) Joint Scheduling Conference Report | 0.40 265.00/hr | 106.00 |
| 7/6/2015 | JJC | Review Defendant Custom Blinds and Components, Inc.'s Rule 26(a) Initial Disclosures | 0.40 265.00/hr | 106.00 |
| 7/7/2015 | JJC | Phone message to Rasheed McWilliams and phone conversation with Rasheed McWilliams regarding Rule 26(a) Joint Scheduling Conference Report | 0.30 265.00/hr | 79.50 |

**EXHIBIT 207 - PAGE 25**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/7/2015 JJC | Prepare Joint Scheduling Conference Report Pursuant to FRCP 26(f) | 0.30 265.00/hr | 79.50 |
| 7/9/2015 JJC | Prepare and e-file Joint Scheduling Conference Report | 0.40 265.00/hr | 106.00 |
| 7/21/2015 SMK | Finalize Answer to Counterclaim. | 1.20 400.00/hr | 480.00 |
| 7/22/2015 JJC | Finalize and e-file Answer to Counterclaim | 0.60 265.00/hr | 159.00 |
| | **For professional services rendered** | **4.00** | **$1,222.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 7/16/2015 | Attorney Service/Filing Fee Delivery of Mandatory Courtesy Copies to the Chambers of the Hon. Andrew J. Guilford --- Stipulation re Order Extending Time to File Answer to Counterclaim for 30 Days Apex Invoice No. 49159 | 1 98.50 | 98.50 |
| 7/17/2015 | E108 Postage Sent to Daniel C. Cotman at Cotman IP Law Group, PLC on June 18, 2015 FedEx Invoice No. 5-091-24688 | 1 22.74 | 22.74 |
| 7/31/2015 | Attorney Service/Filing Fee Delivery of Mandatory Courtesy Copies to the Chambers of the Hon. Andrew J. Guilford --- Joint Scheduling Conference Report Pursuant to Rule 26(f) Apex Invoice No. 49280 | 1 98.50 | 98.50 |
| | **Total additional charges** | | **$219.74** |
| | **Total amount of this bill** | | **$1,441.74** |

REDACTED ███████

**EXHIBIT 207 - PAGE 26**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     3

**Amount**

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sean M. Kneafsey | 1.20 | 400.00 | $480.00 |
| Joyce J. Cho | 2.80 | 265.00 | $742.00 |

**EXHIBIT 207 - PAGE 27**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

September 09, 2015

Invoice #13559

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/4/2015 JJC | Review Orders and FRCP Rule 26 regarding Defendant's Initial Disclosures | 0.40 265.00/hr | 106.00 |
| JJC | Further draft and finalize Request for Production of Documents to Defendant Custom Blinds and Coponents, Inc., Set No. One | 0.40 265.00/hr | 106.00 |
| 8/5/2015 JJC | Prepare Interrogatories to Defendant Custom Blinds and Components, Inc., Set No. One | 0.60 265.00/hr | 159.00 |
| 8/6/2015 JJC | Further draft Interrogatories to Custom Blinds and Components, Inc., Set No. One | 1.80 265.00/hr | 477.00 |
| JJC | Review Defendant Custom Blinds and Components, Inc.'s Interrogatories to Plaintiff Genes Industry, Inc., Set No. One, and Defendant Custom Blinds and Components, Inc.'s Request for Production of Documents to Plaintiff Genes Industry, Inc., Set No. One | 0.20 265.00/hr | 53.00 |

**EXHIBIT 207 - PAGE 28**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/11/2015 JJC | Prepare REDACTED | 0.80 265.00/hr | 212.00 |
| 8/12/2015 SMK | Prepare for meeting REDACTED REDACTED | 1.30 400.00/hr | 520.00 |
| SMK | Meeting REDACTED | 1.80 400.00/hr | 720.00 |
| SMK | Receive email from opposing counsel regarding deposition issues, REDACTED | 0.10 400.00/hr | 40.00 |
| 8/20/2015 JJC | Review Orders regarding upcoming deadlines and discovery requests | 0.20 265.00/hr | 53.00 |
| 8/26/2015 KAD | Receipt and review of requests for production of documents and special interrogatories; discuss with SMK; Receipt and review of REDACTED | 0.42 315.00/hr | NO CHARGE |
| 8/27/2015 KAD | Review discovery REDACTED REDACTED including responding to interrogatories and requests for production of documents; prepare document production; prepare verifications. | 2.51 315.00/hr | NO CHARGE |
| 8/31/2015 JJC | Review Joint Scheduling Conference Report | 0.10 265.00/hr | 26.50 |
| | **For professional services rendered** | 10.63 | $2,472.50 |

**EXHIBIT 207 - PAGE 29**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

---

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 8/31/2015 | E101 Copying | 15 | 0.75 |
| | August 2015 Copying | 0.05 | |
| | E108 Postage | 1 | 0.48 |
| | August 2015 Postage | 0.48 | |
| | **Total additional charges** | | **$1.23** |
| | **Total amount of this bill** | | **$2,473.73** |

REDACTED

REDACTED

REDACTED

REDACTED

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 3.20 | 400.00 | $1,280.00 |
| Joyce J. Cho | 4.50 | 265.00 | $1,192.50 |
| Kurt A. Dreibholz | 2.93 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 30**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

October 08, 2015

Invoice #13582

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2015 | SMK | Conduct further REDACTED REDACTED | 0.80 400.00/hr | 320.00 |
| | SMK | Supplement discovery responses, REDACTED REDACTED | 0.30 400.00/hr | 120.00 |
| | KAD | Review discovery responses and discuss with SMK; conduct brief legal research re same. | 0.50 315.00/hr | NO CHARGE |
| 9/3/2015 | KAD | Revise discovery responses and verifications; discuss with SMK. | 0.92 315.00/hr | NO CHARGE |
| 9/7/2015 | SMK | Review of emails REDACTED | 0.30 400.00/hr | 120.00 |
| 9/9/2015 | SMK | Email REDACTED | 0.10 400.00/hr | 40.00 |

**EXHIBIT 207 - PAGE 31**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/10/2015 SMK | Phone conference with Mr. Chen, related email REDACTED | 0.20 400.00/hr | 80.00 |
| 9/13/2015 SMK | Prepare for scheduling conference. | 0.60 400.00/hr | 240.00 |
| 9/14/2015 JJC | Review Defendant's Responses to Request for Production of Documents, Set No. One | 1.30 265.00/hr | NO CHARGE |
| SMK | Travel to and from and appear at scheduling conference, subsequent meeting with opposing counsel ordered by the court regarding discovery and settlement. | 3.60 400.00/hr | 1,440.00 |
| 9/15/2015 JJC | REDACTED | 0.20 265.00/hr | NO CHARGE |
| 9/16/2015 JJC | REDACTED REDACTED | 0.60 265.00/hr | NO CHARGE |
| 9/17/2015 JJC | Review Civil Minutes of Scheduling Conference | 0.20 265.00/hr | 53.00 |
| SMK | Review documents produced by CBC, related phone conference with Mr. Chen, REDACTED | 0.60 400.00/hr | 240.00 |
| JJC | Prepare Standing Protective Order | 0.20 265.00/hr | 53.00 |
| JJC | REDACTED REDACTED | 1.40 265.00/hr | NO CHARGE |
| JJC | Further draft Interrogatories to Defendant, Set No. One | 0.40 265.00/hr | 106.00 |

**EXHIBIT 207 - PAGE 32**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/17/2015 SMK | Emails REDACTED | 0.20<br>400.00/hr | 80.00 |
| 9/18/2015 JJC | REDACTED REDACTED | 4.90<br>265.00/hr | NO CHARGE |
| JJC | Further prepare Standing Protective Order | 0.40<br>265.00/hr | 106.00 |
| SMK | Supplement interrogatories to CBC, related review of CBC's Answer and Counterclaims. | 0.40<br>400.00/hr | 160.00 |
| SMK | Supplement protective order, email opposing counsel regarding same. | 0.20<br>400.00/hr | 80.00 |
| JJC | Further draft Interrogatories to Defendant, Set No. One | 0.20<br>265.00/hr | 53.00 |
| JJC | Prepare Request for Production to Defendant, Set No. Two | 0.20<br>265.00/hr | 53.00 |
| 9/21/2015 JJC | Prepare Interrogatories to Defendant Custom Blinds and Components, Inc. Set No. Two | 0.30<br>265.00/hr | 79.50 |
| JJC | Prepare Request for Production to Defendant Custom Blinds and Components, Inc., Set No. Three | 0.30<br>265.00/hr | 79.50 |
| SMK | Emails REDACTED | 0.20<br>400.00/hr | 80.00 |
| SMK | Draft second set of interrogatories. | 0.80<br>400.00/hr | 320.00 |

**EXHIBIT 207 - PAGE 33**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/21/2015 JJC | Further prepare Stipulated Protective Order | | 0.20 265.00/hr | 53.00 |
| JJC | Prepare Stipulation Re Entry of Protective Order | | 0.80 265.00/hr | 212.00 |
| 9/25/2015 SMK | Draft email REDACTED REDACTED | | 0.20 400.00/hr | 80.00 |
| 9/28/2015 JJC | Review Subpoena to Testify in a Civil Action | | 0.30 265.00/hr | 79.50 |
| KAD | REDACTED REDACTED | | 0.82 315.00/hr | NO CHARGE |
| 9/29/2015 SMK | Review subpoena and related document demands, REDACTED REDACTED | | 0.70 400.00/hr | 280.00 |
| JJC | REDACTED | | 0.60 265.00/hr | 159.00 |
| JJC | Prepare Objections and Responses to Subpoena to Testify at a Deposition in a Civil Action to Tser-Wen Chou | | 1.70 265.00/hr | 450.50 |
| JJC | Phone conversation REDACTED | | 0.20 265.00/hr | 53.00 |
| JJC | E-mails REDACTED | | 0.40 265.00/hr | 106.00 |

**EXHIBIT 207 - PAGE 34**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2015 JJC | E-mail | REDACTED | 0.20 265.00/hr | 53.00 |
| JJC | Research and phone calls | REDACTED | 0.40 265.00/hr | 106.00 |
| SMK | Briefly review CBC invalidity contentions, | REDACTED REDACTED | 0.20 400.00/hr | 80.00 |
| 9/30/2015 SMK | Phone conference with opposing counsel regarding depositions and discovery issues, related emails with opposing counsel and client. | | 0.30 400.00/hr | 120.00 |
| | **For professional services rendered** | | 27.34 | $5,735.00 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 9/23/2015 | Attorney Service/Filing Fee Delivery of Mandatory Courtesy Copies to the Chambers of the Hon. Andrew J. Guilford --- (Plaintiff GENES Industry, Inc.'s Answer to Defendant Custom Blinds and Components, Inc.'s Counterclaim) Apex Invoice No. 49355 | 1 98.50 | 98.50 |
| 9/30/2015 | E108 Postage September 2015 Postage | 1 1.66 | 1.66 |
| | E106 Online research September 2015 LexisNexis | 1 65.38 | 65.38 |
| | E101 Copying September 2015 Copying | 30 0.05 | 1.50 |
| | **Total additional charges** | | **$167.04** |
| | **Total amount of this bill** | | **$5,902.04** |

**EXHIBIT 207 - PAGE 35**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      6

**Amount**

REDACTED

REDACTED

REDACTED

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sean M. Kneafsey | 9.70 | 400.00 | $3,880.00 |
| Joyce J. Cho | 7.00 | 265.00 | $1,855.00 |
| Joyce J. Cho | 8.40 | 0.00 | $0.00 |
| Kurt A. Dreibholz | 2.24 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 36**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

November 05, 2015

Invoice #13604

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2015 | JJC | Review Defendant's Preliminary Invalidity Contentions and Scheduling Order | 0.20 265.00/hr | 53.00 |
| | JJC | Review e-mail REDACTED | 0.10 265.00/hr | 26.50 |
| 10/7/2015 | JJC | Further draft Responses and Objections to Deposition Subpoena | 0.10 265.00/hr | 26.50 |
| 10/8/2015 | JJC | Review Defendant's Request for Production of Documents, Set No. Two | 0.30 265.00/hr | 79.50 |
| | JJC | Finalize and serve Responses and Objections to Deposition Subpoena | 0.30 265.00/hr | 79.50 |
| 10/12/2015 | SMK | Receipt of phone message from opposing counsel regarding service of subpeona, draft related detailed email in response. | 0.40 400.00/hr | 160.00 |

**EXHIBIT 207 - PAGE 37**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/2015 | SMK | Further emails with opposing counsel regarding discovery and deposition, draft related emails to clients. | 0.60<br>400.00/hr | 240.00 |
| | SMK | Review of CBC list of proposed claim terms. | 0.20<br>400.00/hr | 80.00 |
| 10/13/2015 | JJC | Review Notice of Continued Deposition of Jser-Wen Chou | 0.10<br>265.00/hr | 26.50 |
| | JJC | REDACTED | 1.10<br>265.00/hr | NO CHARGE |
| | SMK | Further emails with opposing counsel REDACTED regarding deposition and discovery issues. | 0.10<br>400.00/hr | 40.00 |
| | SMK | Prepare for and meet and confer with opposing counsel regarding discovery requests. | 0.60<br>400.00/hr | 240.00 |
| | SMK | REDACTED<br>REDACTED | 0.40<br>400.00/hr | 160.00 |
| | SMK | Review of Court protective order, review of Defendant's prior responses to requests for production, draft email to opposing counsel requesting that documents previously being withheld subject to the entry of a protective order be produced. | 0.40<br>400.00/hr | 160.00 |
| | JJC | Prepare Objections and Responses to Notice of Continued Deposition of Tser-Wen Chou and Requests for Production of Documents and Things at Deposition | 0.20<br>265.00/hr | 53.00 |
| 10/14/2015 | JJC | Further draft Objections and Responses to Notice of Continued Deposition of Jser-Wen Chou and Requests for Production of | 1.60<br>265.00/hr | 424.00 |

**EXHIBIT 207 - PAGE 38**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Documents | | |
| 10/14/2015 | JJC | Prepare letter REDACTED | 0.30<br>265.00/hr | 79.50 |
| | JJC | Prepare letter REDACTED<br>REDACTED | 0.20<br>265.00/hr | 53.00 |
| | SMK | Begin detailed review of Defendant's invalidity contentions, review prior art patents | 2.60<br>400.00/hr | 1,040.00 |
| 10/15/2015 | SMK | Continue to review invalidity contentions, prior art. REDACTED<br>REDACTED | 1.20<br>400.00/hr | 480.00 |
| 10/19/2015 | SMK | Further review of prior art, REDACTED<br>REDACTED | 1.80<br>400.00/hr | 720.00 |
| | SMK | Review of CBC's proposed claim terms REDACTED<br>REDACTED<br>REDACTED | 2.30<br>400.00/hr | 920.00 |
| 10/20/2015 | SMK | Further analysiss  of invalidity contentions and related claim terms and related prior art, supplement invalidity chart REDACTED<br>REDACTED | 2.20<br>400.00/hr | 880.00 |
| | SMK | REDACTED | 3.00<br>400.00/hr | 1,200.00 |
| 10/21/2015 | SMK | Further study claim terms, REDACTED<br>REDACTED | 4.20<br>400.00/hr | 1,680.00 |

**EXHIBIT 207 - PAGE 39**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/23/2015 SMK | Emails, REDACTED REDACTED | 0.20 400.00/hr | 80.00 |
| 10/26/2015 SMK | Draft preliminary claim constructions REDACTED REDACTED | 2.80 400.00/hr | 1,120.00 |
| SMK | Emails with opposing counsel regarding discovery extension, receipt of related voicemail. | 0.10 400.00/hr | 40.00 |
| SMK | Emails with opposing counsel regarding claim construction, review Defendant's claim construction, REDACTED REDACTED | 0.30 400.00/hr | 120.00 |
| 10/27/2015 JJC | Review all discovery requests and responses regarding deadlines | 0.60 265.00/hr | 159.00 |
| 10/30/2015 JJC | Review Defendant's Written Objections and Responses to Interrogatories, Set No. One, Written Objections and Responses to Interrogatories, Set No. Two, Written Objections and Responses to Request for Production of Documents and Things, Set No. One, and Written Objections and Responses to Request for Production of Documents and Things, Set No. Two | 1.40 265.00/hr | 371.00 |
| | **For professional services rendered** | **29.90** | **$10,791.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 10/30/2015 | E101 Copying October 2015 Copying | 38 0.05 | 1.90 |
| | E108 Postage October 2015 Postage | 1 0.48 | 0.48 |

**EXHIBIT 207 - PAGE 40**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     5

| | Amount |
|---|---|
| **Total additional charges** | **$2.38** |
| **Total amount of this bill** | **$10,793.38** |

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 23.40 | 400.00 | $9,360.00 |
| Joyce J. Cho | 5.40 | 265.00 | $1,431.00 |
| Joyce J. Cho | 1.10 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 41**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

December 09, 2015

Invoice #13630

### Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/4/2015 SMK | Begin drafting responses to requests for production of documents. | 0.40<br>400.00/hr | 160.00 |
| 11/6/2015 SMK | Continue drafting responses to requests for production of documents. | 0.80<br>400.00/hr | 320.00 |
| 11/9/2015 SMK | Finish drafting responses to CBC's first set of request for production of documents, REDACTED | 2.60<br>400.00/hr | 1,040.00 |
| SMK | Review and study CBC's proposed claim constructions, review various definitions and patent specification, draft related meet and confer letter to opposing counsel. | 1.70<br>400.00/hr | 680.00 |
| SMK | Emails with opposing counsel. | 0.20<br>400.00/hr | 80.00 |
| SMK | Prepare REDACTED | 1.30<br>400.00/hr | 520.00 |

**EXHIBIT 207 - PAGE 42**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/10/2015 JJC | REDACTED REDACTED | 1.20 265.00/hr | NO CHARGE |
| JJC | REDACTED | 1.20 265.00/hr | NO CHARGE |
| JJC | REDACTED | 0.70 265.00/hr | NO CHARGE |
| JJC | Further draft letters REDACTED REDACTED | 0.20 265.00/hr | 53.00 |
| SMK | Further preparation REDACTED | 4.20 400.00/hr | 1,680.00 |
| SMK | Legal research regarding "integrally formed," supplement correspondence to opposing counsel regarding same, REDACTED | 1.30 400.00/hr | 520.00 |
| 11/11/2015 JJC | REDACTED REDACTED | 1.40 265.00/hr | NO CHARGE |
| SMK | Review documents for production. | 0.60 400.00/hr | 240.00 |
| SMK | Draft email REDACTED | 0.20 400.00/hr | 80.00 |
| JJC | REDACTED REDACTED | 0.60 265.00/hr | NO CHARGE |

**EXHIBIT 207 - PAGE 43**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/11/2015 JJC | Finalize Responses to Defendant's Requests for Production of Documents, Set No Two | 1.40<br>265.00/hr | NO CHARGE |
| SMK | Prepare for and participate in phone conference with opposing counsel as part of meet and confer on claim construction. | 1.40<br>400.00/hr | 560.00 |
| SMK | Phone conference REDACTED and REDACTED draft related email REDACTED | 0.20<br>400.00/hr | 80.00 |
| JJC | REDACTED | 0.20<br>265.00/hr | NO CHARGE |
| JJC | REDACTED REDACTED | 0.40<br>265.00/hr | NO CHARGE |
| SMK | Continue drafting responses to requests for production of documents. | 1.20<br>400.00/hr | 480.00 |
| SMK | Draft responses to request for production of documents attached to deposition notice. | 0.70<br>400.00/hr | 280.00 |
| 11/12/2015 JJC | REDACTED REDACTED | 0.20<br>265.00/hr | NO CHARGE |
| SMK | Review documents produced by CBC, related analysis of sales and PO figures. | 1.20<br>400.00/hr | 480.00 |
| 11/13/2015 SMK | Analysis of CBC's responses to Interrogatory Nos. 10-13, draft meet and confer email to opposing counsel. | 0.70<br>400.00/hr | 280.00 |

**EXHIBIT 207 - PAGE 44**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/13/2015 SMK | Draft email REDACTED<br>draft related email to opposing counsel. | 0.20<br>400.00/hr | 80.00 |
| SMK | Summarize CBC sales data REDACTED<br>REDACTED | 0.60<br>400.00/hr | 240.00 |
| JJC | Research 2001 construction claim term definitions | 2.60<br>265.00/hr | 689.00 |
| SMK | Review CBC response to interrogatory number 7 (non-infringement contentions) and draft meet and confer letter pursuant to Local Rule 37-1, review local rule re same. | 0.60<br>400.00/hr | 240.00 |
| SMK | Review emails produced by CBC, REDACTED<br>REDACTED | 0.40<br>400.00/hr | 160.00 |
| SMK | Emails REDACTED provide direction to Ms. Cho regarding preparation of subpoenas and categories of requested documents. | 0.30<br>400.00/hr | 120.00 |
| JJC | Prepare Subpoena REDACTED<br>REDACTED | 1.10<br>265.00/hr | 291.50 |
| JJC | Prepare Subpoena REDACTED | 0.30<br>265.00/hr | 79.50 |
| JJC | Prepare Subpoena REDACTED<br>REDACTED | 0.40<br>265.00/hr | 106.00 |
| 11/16/2015 JJC | Further prepare Subpoenas REDACTED | 0.90<br>265.00/hr | 238.50 |

**EXHIBIT 207 - PAGE 45**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2015 JJC | Further prepare Subpoena REDACTED REDACTED | | 0.20 265.00/hr | 53.00 |
| JJC | Further prepare Subpoena REDACTED REDACTED | | 0.20 265.00/hr | 53.00 |
| SMK | Supplement subpoenas REDACTED | | 0.40 400.00/hr | 160.00 |
| SMK | Phone conference with opposing counsel in response to deposition request and meet and confer, send follow up email. | | 0.50 400.00/hr | 200.00 |
| SMK | REDACTED REDACTED | | 0.60 400.00/hr | 240.00 |
| JJC | Prepare Notice of Subpoena REDACTED | | 0.30 265.00/hr | 79.50 |
| JJC | Prepare Notice of Subpoena REDACTED | | 0.20 265.00/hr | 53.00 |
| JJC | Prepare Notice of Subpoena REDACTED | | 0.20 265.00/hr | 53.00 |
| SMK | Subsequent phone conference with opposing counsel regarding supplemental interrogatory responses. | | 0.10 400.00/hr | 40.00 |
| 11/17/2015 JJC | Finalize and serve Subpoenas REDACTED REDACTED | | 0.30 265.00/hr | 79.50 |

**EXHIBIT 207 - PAGE 46**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    6

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/17/2015 SMK | Emails REDACTED REDACTED | 0.40 400.00/hr | 160.00 |
| 11/18/2015 JJC | REDACTED | 0.40 265.00/hr | NO CHARGE |
| SMK | Prepare joint claim construction statement, further review proposed compromise terms provided by defendant, research and review of claim terms, modify definitions. | 2.30 400.00/hr | 920.00 |
| JJC | Legal research REDACTED | 1.30 265.00/hr | 344.50 |
| 11/19/2015 SMK | Supplement joint claim construction chart REDACTED Chen. | 0.70 400.00/hr | 280.00 |
| JJC | Research regarding claim construction term definitions | 2.40 265.00/hr | 636.00 |
| SMK | Phone conference REDACTED | 0.70 400.00/hr | 280.00 |
| SMK | Continue to supplement claim construction chart REDACTED REDACTED | 1.40 400.00/hr | 560.00 |
| 11/20/2015 JJC | REDACTED | 3.60 265.00/hr | NO CHARGE |
| 11/23/2015 SMK | Review correspondence REDACTED REDACTED | 0.30 400.00/hr | 120.00 |

**EXHIBIT 207 - PAGE 47**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     7

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

11/23/2015 SMK | Phone conference with opposing counsel regarding claim construction, supplement claim constructions based on opposing counsel's lack of agreement on certain previously agreed terms, related review of all dictionary definitions and patent specification regarding those terms, supplement joint claim construction chart, REDACTED
REDACTED
| 1.80
400.00/hr | 720.00 |

SMK | Review local rules, draft court claim construction statement required by local rules, forward same to opposing counsel for review. | 0.90
400.00/hr | 360.00 |

SMK | Receipt and review REDACTED
REDACTED | 0.10
400.00/hr | 40.00 |

11/24/2015 SMK | Prepare REDACTED
REDACTE | 2.80
400.00/hr | 1,120.00 |

SMK | Receipt of email from opposing counsel regarding further change to joint claim construction chart, supplement chart, draft correspondence to opposing counsel, subsequent phone conference with opposing counsel, related emails. | 0.60
400.00/hr | 240.00 |

SMK | Review and produce sales figures, related review of stipulated protective order for appropriate designation, note error in court order, provide instruction to Ms. Cho regarding correction of same. | 0.40
400.00/hr | 160.00 |

SMK | Review of prior discovery requests to determine whether winding wheels provided with blind assembly were included with sales requests, related phone conference with opposing counsel. | 0.30
400.00/hr | 120.00 |

11/30/2015 JJC | Review documents REDACTED
REDACTED | 0.10
265.00/hr | NO CHARGE |

**EXHIBIT 207 - PAGE 48**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    8

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/30/2015 SMK | File joint statement. | 0.20<br>400.00/hr | 80.00 |
| JJC | Review Stipulated Protective Order | 0.10<br>265.00/hr | 26.50 |
| JJC | REDACTED<br>REDACTED | 0.40<br>265.00/hr | NO CHARGE |
| SMK | Emails REDACTED | 0.10<br>400.00/hr | 40.00 |
| SMK | Begin drafting opening claim construction brief. | 1.70<br>400.00/hr | 680.00 |
| **For professional services rendered** | | **59.60** | **$17,675.50** |

Additional Charges :

| | Qty/Price | |
|---|---|---|
| 11/24/2015 E124 Other<br>Copy of '204 Patent Assignment<br>USPTO Order No. 7558087 | 1<br>25.00 | 25.00 |
| 11/30/2015 E108 Postage<br>November 2015 Postage | 1<br>10.91 | 10.91 |
| E106 Online research<br>November 2015 LexisNexis | 1<br>500.46 | 500.46 |
| E101 Copying<br>November 2015 Copying | 369<br>0.05 | 18.45 |

**EXHIBIT 207 - PAGE 49**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page        9

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/30/2015 | Attorney Service/Filing Fee | 1 | 82.25 |
|  | Service on Cotman IP Law Group, PLC of Plaintiff's Objections & Responses to Defendant's Subpoena to Testify at a Deposition in a Civil Action to Jser-Wen ("William") Chou | 82.25 | |
|  | Apex Invoice No. 49743 | | |
|  | Attorney Service/Filing Fee | 1 | 120.50 |
|  | Delivery of Conformed Courtesy Copy to the Chambers of the Hon. Andrew J. Guilford -- (Stipulation re Entry of Protective Order) -- on October 13, 2015 | 120.50 | |
|  | Apex Invoice No. 49776 | | |

**Total additional charges**                                                            $757.57

**Total amount of this bill**                                                            $18,433.07

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 37.10 | 400.00 | $14,840.00 |
| Joyce J. Cho | 10.70 | 265.00 | $2,835.50 |
| Joyce J. Cho | 11.80 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 50**

# Kneafsey & Friend LLP
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

January 12, 2016

Invoice #13662

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2015 SMK | Prepare for and appear at deposition of William Chou REDACTED REDACTED | 6.80 400.00/hr | 2,720.00 |
| JJC | REDACTED | 3.30 265.00/hr | NO CHARGE |
| 12/2/2015 JJC | REDACTED | 0.40 265.00/hr | NO CHARGE |
| JJC | REDACTED | 0.60 265.00/hr | NO CHARGE |
| SMK | Continue drafting opening claim construction brief, related preparation of graphics. | 1.20 400.00/hr | 480.00 |
| 12/3/2015 SMK | Draft email and phone conference REDACTED REDACTED | 0.40 400.00/hr | 160.00 |

EXHIBIT 207 - PAGE 51

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2015 SMK | Review supplemental discovery responses of CBC, draft meet and confer letter to opposing counsel regarding discovery responses and deposition. | 0.50 400.00/hr | 200.00 |
| SMK | Continue preparation of joint claim construction brief. | 3.40 400.00/hr | 1,360.00 |
| 12/4/2015 SMK | Continue drafting claim construction brief, related legal research regarding claim construction. | 3.20 400.00/hr | 1,280.00 |
| JJC | REDACTED | 0.10 265.00/hr | NO CHARGE |
| 12/5/2015 SMK | Continue drafting claim construction brief, related legal research. | 2.30 400.00/hr | 920.00 |
| 12/7/2015 JJC | REDACTED REDACTED | 3.90 265.00/hr | NO CHARGE |
| SMK | Continue drafting and finalize and file claim construction brief. | 8.20 400.00/hr | 3,280.00 |
| 12/10/2015 SMK | Draft requests for production, set four, and special interrogatoiries, set three, directed at convoyed sales. | 1.20 400.00/hr | 480.00 |
| JJC | REDACTED | 1.30 265.00/hr | NO CHARGE |
| SMK | Draft email to opposing counsel regarding discovery and deposition. | 0.10 400.00/hr | 40.00 |
| SMK | Analyze deposition issues, provide direction to Ms. Cho. | 0.20 400.00/hr | 80.00 |

**EXHIBIT 207 - PAGE 52**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/10/2015 JJC | Notice of Subpoena to and Deposition of Wei Liu | 0.20 265.00/hr | 53.00 |
| SMK | Further emails with opposing counsel regarding depositions. | 0.10 400.00/hr | 40.00 |
| JJC | REDACTED | 0.60 265.00/hr | NO CHARGE |
| 12/11/2015 SMK | Phone conference REDACTED | 0.50 400.00/hr | 200.00 |
| SMK | Review of file materials, draft settlement demand, send same to Mr. Chen and Mr. Chou. | 0.60 400.00/hr | 240.00 |
| JJC | REDACTED REDACTED | 0.40 265.00/hr | NO CHARGE |
| JJC | REDACTED REDACTED | 0.20 265.00/hr | NO CHARGE |
| SMK | Meet and confer with opposing counsel. | 0.50 400.00/hr | 200.00 |
| SMK | Begin research REDACTED | 0.60 400.00/hr | 240.00 |
| SMK | Subsequent phone conference with opposing counsel regarding deposition and discovery issues. | 0.20 400.00/hr | 80.00 |
| 12/14/2015 SMK | Review, finalize, REDACTED REDACTED | 0.20 400.00/hr | 80.00 |

**EXHIBIT 207 - PAGE 53**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    4

| Date | | | Hrs/Rate | Amount |
|------|---|---|---------|--------|
| 12/15/2015 | JJC | REDACTED REDACTED | 0.20 265.00/hr | NO CHARGE |
| | JJC | REDACTED REDACTED | 0.10 265.00/hr | NO CHARGE |
| | JJC | Prepare Notice of Deposition of Custom Blinds and Components, Inc. | 0.90 265.00/hr | 238.50 |
| | SMK | Draft correspondence to opposing counsel regarding depositions of CBC witnesses, and demanding related dates, related emails to and from opposing counsel, REDACTED | 0.70 400.00/hr | 280.00 |
| | SMK | Study file materials and draft FRCP 30(b)(6) deposition notice of CBC and related categories of topics (in excess of 30). | 1.80 400.00/hr | 720.00 |
| | SMK | Review Defendants' claim construction brief, review case law cited therein, begin drafting outline for reply brief. | 2.80 400.00/hr | 1,120.00 |
| 12/16/2015 | SMK | Emails with opposing counsel regarding deposition and document issues, draft forward same to client. | 0.20 400.00/hr | 80.00 |
| | SMK | Continue analyzing claim construction briefs and developing arguments for reply, continue to supplement reply. | 1.20 400.00/hr | 480.00 |
| 12/18/2015 | JJC | Research regarding claim construction REDACTED | 1.40 265.00/hr | 371.00 |
| | SMK | Continue draft reply claim construction brief. | 5.30 400.00/hr | 2,120.00 |

**EXHIBIT 207 - PAGE 54**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2015 SMK | Continue drafting claim construction brief. | | 3.20 400.00/hr | 1,280.00 |
| 12/21/2015 JJC | REDACTED | | 4.60 265.00/hr | NO CHARGE |
| SMK | Complete reply claim construction brief, review exhibits, review standing patent rules and compile file history and related index as required by rules, related phone conference and email with opposing counsel. | | 7.80 400.00/hr | 3,120.00 |
| 12/22/2015 JJC | REDACTED | | 0.20 265.00/hr | NO CHARGE |
| JJC | REDACTED | | 0.40 265.00/hr | NO CHARGE |
| SMK | Phone conference with opposing counsel regarding discovery, amended counter claim, and related issues. | | 0.30 400.00/hr | 120.00 |
| SMK | Review CBC's responsive claim construction brief, REDACTED | | 0.30 400.00/hr | 120.00 |
| 12/23/2015 SMK | Draft email to opposing counsel regarding amended counter claim and related discovery issues, receive response. | | 0.20 400.00/hr | 80.00 |
| 12/30/2015 JJC | REDACTED | | 0.20 265.00/hr | NO CHARGE |
| | For professional services rendered | | 73.00 | $22,262.50 |

**EXHIBIT 207 - PAGE 55**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     6

---

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| 12/31/2015 E108 Postage<br>December 2015 Postage | 1<br>4.72 | 4.72 |
| E106 Online research<br>December 2015 LexisNexis | 1<br>199.36 | 199.36 |
| E101 Copying<br>December 2015 Copying | 780<br>0.05 | 39.00 |
| E115 Deposition transcripts<br>Certified Copy of Deposition Transcript of Jser-Wen "William" Chou<br>Jonnell Agnew & Associates Invoice No. 106442 | 1<br>477.50 | 477.50 |
| E108 Postage<br>Sent to William Chou on November 13, 2015<br>FedEx Invoice No. 5-252-24775 | 1<br>12.73 | 12.73 |
| E108 Postage<br>Sent to Michael Chen, Esq. on November 13, 2015<br>FedEx Invoice No. 5-252-24775 | 1<br>12.73 | 12.73 |

**Total additional charges**                                 $746.04

**Total amount of this bill**                               $23,008.54

REDACTED

REDACTED

**EXHIBIT 207 - PAGE 56**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     7

__Amount__

REDACTED

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 54.00 | 400.00 | $21,600.00 |
| Joyce J. Cho | 2.50 | 265.00 | $662.50 |
| Joyce J. Cho | 16.50 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 57**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

February 09, 2016

Invoice #13676

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/4/2016 | JJC | Prepare rescheduling of deposition of Meng Kuie Yag aka Jessica Yaq Too | | 0.10 265.00/hr | 26.50 |
| | SMK | Review of proposed amended counter claim from CBC, draft related to Mr. Chou and Mr. Chen. | | 0.80 400.00/hr | 320.00 |
| 1/5/2016 | KAD | REDACTED REDACTED | | 0.78 315.00/hr | NO CHARGE |
| | SMK | Further review and analysis of Walker Process claims set forth in amended counter claim, provide related direction to Mr. Dreibholz. | | 0.70 400.00/hr | 280.00 |
| | SMK | Emails with opposing counsel regarding discovery issues and related issues presented by proposed amended counter claims. | | 0.20 400.00/hr | 80.00 |

**EXHIBIT 207 - PAGE 58**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/6/2016 KAD | REDACTED REDACTED | 1.83 315.00/hr | NO CHARGE |
| KAD | REDACTED REDACTED | 1.02 315.00/hr | NO CHARGE |
| 1/7/2016 KAD | REDACTED REDACTED | 4.58 315.00/hr | NO CHARGE |
| 1/11/2016 SMK | Phone conference REDACTED REDACTED | 0.80 400.00/hr | 320.00 |
| 1/14/2016 KAD | REDACTED REDACTED | 5.44 315.00/hr | NO CHARGE |
| 1/15/2016 SMK | Meet and confer with opposing counsel regarding proposed amended counter claim and amended schedule. | 0.30 400.00/hr | 120.00 |
| SMK | Evaluate CBC's antitrust claim, REDACTED REDACTED | 1.30 400.00/hr | 520.00 |
| 1/19/2016 JJC | Phone conversation REDACTED REDACTED | 0.20 265.00/hr | 53.00 |
| 1/20/2016 SMK | Review REDACTED | 2.30 400.00/hr | 920.00 |

**EXHIBIT 207 - PAGE 59**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/20/2016 | SMK | Further research REDACTED | 0.60 400.00/hr | 240.00 |
| | SMK | Continue drafting amended scheduling order, related analysis of Walker Process counter-claim, analyze and evaluate time needed to conduct discovery on counterclaim, review prior scheduling order in conjunction with federal rules of civil procedure. | 1.20 400.00/hr | 480.00 |
| | KAD | REDACTED REDACTED | 0.75 315.00/hr | NO CHARGE |
| 1/21/2016 | SMK | Further analysis REDACTED REDACTED | 3.60 400.00/hr | 1,440.00 |
| | JJC | Legal research REDACTED REDACTED | 2.60 265.00/hr | 689.00 |
| | SMK | REDACTED REDACTED | 1.20 400.00/hr | NO CHARGE |
| | KAD | REDACTED REDACTED | 0.38 315.00/hr | NO CHARGE |
| 1/22/2016 | JJC | Research REDACTED REDACTED | 0.70 265.00/hr | 185.50 |
| | SMK | Legal research REDACTED | 1.70 400.00/hr | 680.00 |
| | SMK | Legal research REDACTED | 0.60 400.00/hr | NO CHARGE |

**EXHIBIT 207 - PAGE 60**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/22/2016 KAD | Conduct and conclude legal research REDACTED REDACTED | 3.35 315.00/hr | 1,055.08 |
| SMK | Finalize and send proposed amended scheduling order to opposing counsel, calculate all relevant dates, supplement language regarding necessary factual investigation and discovery, REDACTED REDACTED | 1.20 400.00/hr | 480.00 |
| KAD | REDACTED REDACTED | 1.75 315.00/hr | NO CHARGE |
| 1/25/2016 JJC | REDACTED REDACTED | 0.10 265.00/hr | NO CHARGE |
| SMK | Emails REDACTED | 0.10 400.00/hr | 40.00 |
| 1/26/2016 SMK | Emails with opposing counsel regarding proposed amended schedule. | 0.20 400.00/hr | 80.00 |
| 1/27/2016 SMK | Emails with opposing counsel regarding proposed amended schedule. | 0.20 400.00/hr | 80.00 |
| SMK | Emails REDACTED | 0.10 400.00/hr | 40.00 |
| 1/28/2016 SMK | Continue to review REDACTED | 1.20 400.00/hr | 480.00 |
| 1/29/2016 SMK | REDACTED REDACTED. | 1.40 400.00/hr | 560.00 |

**EXHIBIT 207 - PAGE 61**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/29/2016 | SMK | REDACTED | 1.50 400.00/hr | 600.00 |
| | SMK | REDACTED REDACTED | 0.80 400.00/hr | 320.00 |
| | SMK | Emails REDACTED REDACTED | 0.30 400.00/hr | 120.00 |
| | SMK | Further research REDACTED | 0.70 400.00/hr | 280.00 |
| | | **For professional services rendered** | **46.58** | **$10,489.08** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 1/26/2016 | Attorney Service/Filing Fee | Delivery of Mandatory Courtesy Copies to the Hon. Andrew J. Guilford --- (Joint Claim Construction and Prehearing Statement) Apex Invoice No. 49999 | 1 98.50 | 98.50 |
| | Attorney Service/Filing Fee | Service of Subpoena to Produce Documents, Information, or Objects on Bonded Window Coverings, Inc. Apex Invoice No. 50036 | 1 215.00 | 215.00 |
| | Attorney Service/Filing Fee | Delivery of Mandatory Courtesy Copies to the Hon. Andrew J. Guilford --- (Plaintiff's Opening Claim Construction Brief; and Declaration of Sean M. Kneafsey in Support of Plaintiff's Opening Claim Construction Brief) Apex Invoice No. 50036 | 1 120.50 | 120.50 |
| | Attorney Service/Filing Fee | Service of Subpoena to Testify at a Deposition in a Civil Action - on Wei Liu Apex Invoice No. 50065 | 1 125.80 | 125.80 |

**EXHIBIT 207 - PAGE 62**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     6

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/26/2016 | Attorney Service/Filing Fee<br>Service on Obi I. Iloputaife (Cotman IP Law Group, PLC) of Notice of<br>Subpoena To and Deposition of Wei Liu<br>Apex Invoice No. 50065 | 1<br>51.50 | 51.50 |
| | Attorney Service/Filing Fee<br>Service of Subpoena to Testify at a Deposition in a Civil Action - on Meng<br>Kuei Yaq aka Jessica Yaq Too<br>Apex Invoice No. 50065 | 1<br>420.80 | 420.80 |
| | E108 Postage<br>Sent to Daniel C. Cotman (at Cotman IP Law Group, PLC) on December 22,<br>2015<br>FedEx Invoice No. 5-281-34873 | 1<br>21.04 | 21.04 |
| 1/31/2016 | E106 Online research<br>January 2016 LexisNexis | 1<br>115.84 | 115.84 |
| | Attorney Service/Filing Fee<br>Delivery of Mandatory Courtesy Copies to the Chambers of the Hon. Andrew<br>J. Guilford --- (Plaintiff's Reply Claim Construction Brief and related<br>documents)<br>Apex Invoice No. 50095 | 1<br>120.50 | 120.50 |
| | Attorney Service/Filing Fee<br>Service of Subpoena to Produce Documents, Information, or Objects in a Civil<br>Action --- US Window Fashion Supply (in Austin, TX)<br>Apex Invoice No. 50095 | 1<br>165.00 | 165.00 |
| | Attorney Service/Filing Fee<br>Service of Subpoena to Produce Documents, Information, or Objects in a Civil<br>Action --- CACO, INC. (Johnson City, TN)<br>Apex Invoice No. 50095 | 1<br>165.00 | 165.00 |

**Total additional charges**                                          **$1,619.48**

**Total amount of this bill**                                         **$12,108.56**

REDACTED

**EXHIBIT 207 - PAGE 63**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     7

**Amount**

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Sean M. Kneafsey | 21.20 | 400.00 | $8,480.00 |
| Sean M. Kneafsey | 1.80 | 0.00 | $0.00 |
| Joyce J. Cho | 3.60 | 265.00 | $954.00 |
| Joyce J. Cho | 0.10 | 0.00 | $0.00 |
| Kurt A. Dreibholz | 3.35 | 315.00 | $1,055.08 |
| Kurt A. Dreibholz | 16.53 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 64**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

March 11, 2016

Invoice #13724

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/1/2016 JJC | Legal research REDACTED | 0.90 265.00/hr | 238.50 |
| SMK | REDACTED REDACTED | 1.70 400.00/hr | 680.00 |
| 2/2/2016 SMK | REDACTED | 0.30 400.00/hr | 120.00 |
| SMK | Multiple emails with opposing counsel regarding amended case schedule. | 0.20 400.00/hr | 80.00 |
| SMK | REDACTED | 0.40 400.00/hr | 160.00 |
| 2/3/2016 SMK | REDACTED REDACTED | 1.70 400.00/hr | 680.00 |

**EXHIBIT 207 - PAGE 65**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2016 JJC | Legal research ██████ REDACTED ██████ REDACTED | | 2.20 265.00/hr | 583.00 |
| SMK | ████ REDACTED ████ | | 2.30 400.00/hr | 920.00 |
| SMK | ████ REDACTED ████ | | 0.30 400.00/hr | NO CHARGE |
| 2/16/2016 SMK | Receipt of order from court continuing claim construction hearing ██ REDACTED ██ | | 0.10 400.00/hr | 40.00 |
| 2/23/2016 SMK | Emails with opposing counsel regarding new proposed schedule. | | 0.10 400.00/hr | 40.00 |
| 2/24/2016 SMK | Review deadlines, emails to opposing counsel ██ REDACTED ██ | | 0.30 400.00/hr | 120.00 |
| SMK | ██ REDACTED ██ | | 0.30 400.00/hr | 120.00 |
| SMK | Receipt of email and voicemail from opposing counsel regarding changes to proposed new scheduling order. | | 0.10 400.00/hr | 40.00 |
| SMK | Draft revisions to proposed scheduling order and related stipulation, forward same to opposing counsel. | | 0.70 400.00/hr | 280.00 |
| | **For professional services rendered** | | 11.60 | $4,101.50 |

**EXHIBIT 207 - PAGE 66**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      3

---

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| 2/29/2016 E106 Online research<br>February 2016 Lexis Nexis | 1<br>197.64 | 197.64 |
| **Total additional charges** | | **$197.64** |
| **Total amount of this bill** | | **$4,299.14** |

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 8.20 | 400.00 | $3,280.00 |
| Sean M. Kneafsey | 0.30 | 0.00 | $0.00 |
| Joyce J. Cho | 3.10 | 265.00 | $821.50 |

**EXHIBIT 207 - PAGE 67**

# Kneafsey & Friend LLP

800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

April 07, 2016

Invoice #13740

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/1/2016 SMK | Review opposing counsel's edits to proposed amended scheduling order, draft related email. | 0.30<br>400.00/hr | 120.00 |
| 3/4/2016 SMK | Finalize stipulation regarding amended scheduling order, related emails and phone conference with opposing counsel. | 0.80<br>400.00/hr | 320.00 |
| JJC | Prepare and file Stipulation Re: Amended Scheduling Order | 1.10<br>265.00/hr | 291.50 |
| 3/9/2016 KAD | Draft interrogatories; draft document requests; draft requests for admission. | 4.22<br>315.00/hr | 1,327.99 |
| 3/18/2016 SMK | Prepare for claim construction hearing. | 1.70<br>400.00/hr | 680.00 |
| KAD | Review file and first amended cross-complaint; begin drafting responsive pleading to first amended cross-complaint. | 1.72<br>315.00/hr | 540.75 |

EXHIBIT 207 - PAGE 68

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/21/2016 KAD | Prepare answer to the first amended counterclaim. | 3.25<br>315.00/hr | 1,023.75 |
| SMK | Prepare for claim construction hearing. | 6.80<br>400.00/hr | 2,720.00 |
| 3/22/2016 SMK | Further preparation for and appearance at claim construction hearing. | 4.70<br>400.00/hr | 1,880.00 |
| KAD | Finalize answer to first amended counteclaim; REDACTED REDACTED | 3.31<br>315.00/hr | 1,043.09 |
| 3/23/2016 KAD | Conduct legal research REDACTED REDACTED | 7.36<br>315.00/hr | 2,316.91 |
| SMK | Review final claim construction order. REDACTED | 0.60<br>400.00/hr | 240.00 |
| SMK | Review voluminous sales data produced by CBC, analyze REDACTED REDACTED | 0.80<br>400.00/hr | 320.00 |
| 3/24/2016 KAD | Continue legal research REDACTED prepare and finalize addtional written discovery requests on the subject of counterclaimant's alleged damages; conduct legal resaerch REDACTED | 2.75<br>315.00/hr | 866.25 |
| 3/25/2016 KAD | Conduct legal research REDACTED REDACTED prepare second notice of deposition of PMK on issues surrounding damages and fraud. | 3.20<br>315.00/hr | 1,008.00 |

**EXHIBIT 207 - PAGE 69**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/28/2016 KAD | | 0.10 | 31.50 |
| | Teleconference with Obi re brief extension to answer the FAXC. | 315.00/hr | |
| | **For professional services rendered** | **42.71** | **$14,729.74** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 3/31/2016 | E108 Postage | 1 | 2.12 |
| | March 2016 Postage | 2.12 | |
| | E106 Online research | 1 | 20.99 |
| | March 2016 LexisNexis | 20.99 | |
| | E101 Copying | 247 | 12.35 |
| | March 2016 Copying | 0.05 | |
| | Attorney Service/Filing Fee | 1 | 137.50 |
| | Delivery of Mandatory Courtesy Copies to the Hon. Andrew J. Guilford --- (Stipulation re Amended Scheduling Order and Amended Scheduling Order) Apex Invoice No. 50491 | 137.50 | |
| | **Total additional charges** | | **$172.96** |
| | **Total amount of this bill** | | **$14,902.70** |

REDACTED

REDACTED

**EXHIBIT 207 - PAGE 70**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    4

**Amount**

REDACTED

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Sean M. Kneafsey | 15.70 | 400.00 | $6,280.00 |
| Joyce J. Cho | 1.10 | 265.00 | $291.50 |
| Kurt A. Dreibholz | 25.91 | 315.00 | $8,158.24 |

**EXHIBIT 207 - PAGE 71**

**Kneafsey & Friend LLP**
#:5136
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

May 11, 2016

Invoice #13776

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2016 | SMK | Finalize Answer to First Amended Counter Claim | 0.80 400.00/hr | 320.00 |
| | SMK | REDACTED | 0.60 400.00/hr | 240.00 |
| 4/7/2016 | JJC | Finalize and e-file Answer to First Amended Counterclaim | 0.40 265.00/hr | 106.00 |
| 4/28/2016 | SMK | Review discovery, REDACTED emails and phone conference with opposing counsel regarding discovery extension. | 0.40 400.00/hr | 160.00 |
| | | **For professional services rendered** | **2.20** | **$826.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 4/29/2016 | Attorney Service/Filing Fee Delivery of mandatory courtesy copies to the Hon. Andrew H. Guilford --- | 1 112.00 | 112.00 |

**EXHIBIT 207 - PAGE 72**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| | Qty/Price | Amount |
|---|---|---|

(Plaintiff GENES Industry, Inc.'s Answer to Defendant Custom Blinds and Components, Inc.'s First Amended Counterclaim)
Apex Invoice No. 50610

| | | |
|---|---|---|
| **Total additional charges** | | $112.00 |
| **Total amount of this bill** | | $938.00 |
| REDACTED | | |
| | | |
| | | |
| REDACTED | | |
| | | |
| REDACTED | | |
| | | |
| | | |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 1.80 | 400.00 | $720.00 |
| Joyce J. Cho | 0.40 | 265.00 | $106.00 |

**EXHIBIT 207 - PAGE 73**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

June 10, 2016

Invoice #13808

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/3/2016 SMK | Emails with opposing counsel and client regarding mediation. | 0.20<br>400.00/hr | 80.00 |
| 5/4/2016 SMK | Multiple emails REDACTED REDACTED | 0.60<br>400.00/hr | 240.00 |
| 5/12/2016 KAD | Receipt and review of discovery and discovery responses; discuss with SMK; review revised scheduling order; review correspondence from opposing counsel agreeing to extended discovery after amended pleadings; | 1.02<br>315.00/hr | 320.25 |
| KAD | Review local rules; review responses; prepare meet-and-confer letter. | 1.32<br>315.00/hr | 414.75 |
| 5/13/2016 KAD | Review prior discovery responses re "subpart" objections; review timing of same versus new objection and stipulation for additional interrogatories; prepare lengthy meet-and-confer to opposing counsel . | 2.45<br>315.00/hr | 771.93 |

EXHIBIT 207 - PAGE 74

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/16/2016 KAD | REDACTED REDACTED | 2.31 315.00/hr | NO CHARGE |
| 5/17/2016 KAD | REDACTED REDACTED | 2.99 315.00/hr | NO CHARGE |
| 5/18/2016 KAD | Prepare deposition notices; prepare cover letter; Receipt and review of correspondence from opposing counsel; reply to same. | 1.96 315.00/hr | 618.28 |
| SMK | Emails with opposing counsel regarding discovery and summary judgment issues, review local rules regarding same. | 0.30 400.00/hr | 120.00 |
| 5/19/2016 SMK | Email exchanges with opposing counsel regarding law and motion and discovery issues. | 0.30 400.00/hr | 120.00 |
| KAD | Redo Notices of Deposition and subpoenas for personal appearance for second time; | 0.45 315.00/hr | 142.01 |
| SMK | Prepare for and meet with opposing counsel regarding motion for summary judgment and motion to compel | 2.60 400.00/hr | 1,040.00 |
| SMK | Prepare final infringement contentions following meet and confer, review local rules, review prior contentions, review standing order of Judge Guilford, prepare graphics, serve same. | 2.10 400.00/hr | 840.00 |
| 5/23/2016 SMK | REDACTED | 0.20 400.00/hr | 80.00 |
| SMK | Draft responses to requests for production of documents REDACTED REDACTED | 1.20 400.00/hr | 480.00 |

**EXHIBIT 207 - PAGE 75**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/24/2016 SMK | REDACTED | 0.30 400.00/hr | 120.00 |
| 5/26/2016 SMK | REDACTED | 3.20 400.00/hr | 1,280.00 |
| SMK | Supplement responses to discovery. | 0.60 400.00/hr | 240.00 |
| SMK | Prepare for and meet and confer with opposing counsel regarding final infringement contentions, related emails. | 0.40 400.00/hr | 160.00 |
| 5/27/2016 SMK | Finalize discovery responses. | 1.10 400.00/hr | 440.00 |
| 5/31/2016 KAD | Receipt and review of meet-and-confer letter from opposing counsel re motion to strike; teleconference with opposing counsel re same; send correspondence to opposing counsel re same and counter-motion; research counter-motion; review Judge's Standing Patent Rules; review patent local rules for Northern and Southern District; prepare REDACTED | 5.35 315.00/hr | 1,686.56 |
| SMK | Review REDACTED | 0.40 400.00/hr | 160.00 |
| **For professional services rendered** | | 31.35 | $9,353.78 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 5/31/2016 E108 Postage | | 1 | 2.45 |
| May 2016 Postage | | 2.45 | |

**EXHIBIT 207 - PAGE 76**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     4

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/31/2016 | E106 Online research | 1 | 2.71 |
| | May 2016 LexisNexis | 2.71 | |
| | E101 Copying | 81 | 4.05 |
| | May 2016 Copying | 0.05 | |
| | **Total additional charges** | | **$9.21** |
| | **Total amount of this bill** | | **$9,362.99** |

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 13.50 | 400.00 | $5,400.00 |
| Kurt A. Dreibholz | 12.55 | 315.00 | $3,953.78 |
| Kurt A. Dreibholz | 5.30 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 77**

**Kneafsey & Friend LLP**
800 Wilshire Blvd.
Suite 710
Los Angeles, CA 90017-2604

Invoice submitted to:
GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

GENES Industry
395.0

July 08, 2016

Invoice #13818

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/1/2016 KAD | Continue research REDACTED REDACTED | 2.91 315.00/hr | 916.39 |
| SMK | REDACTED REDACTED | 0.40 400.00/hr | 160.00 |
| SMK | Finalize and serve supplemental document production. | 0.30 400.00/hr | 120.00 |
| SMK | Review final invalidty contentions, related emails with opposing counsel's office. | 0.30 400.00/hr | 120.00 |
| 6/6/2016 SMK | Begin drafting opposition to motion to strike. | 1.40 400.00/hr | 560.00 |
| 6/7/2016 KAD | REDACTED REDACTED | 4.90 315.00/hr | NO CHARGE |

**EXHIBIT 207 - PAGE 78**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     2

| Date | | | Hrs/Rate | Amount |
|------|---|---|----------|--------|
| 6/7/2016 | SMK | REDACTED | 0.20 400.00/hr | 80.00 |
| 6/8/2016 | SMK | REDACTED | 0.10 400.00/hr | 40.00 |
| 6/9/2016 | KAD | Read and review REDACTED REDACTED | 4.66 315.00/hr | 1,467.73 |
| 6/12/2016 | KAD | REDACTED REDACTED | 1.00 315.00/hr | 315.00 |
| 6/13/2016 | KAD | REDACTED | 0.57 315.00/hr | NO CHARGE |
| | KAD | Prepare opposition to motion to strike. | 8.01 315.00/hr | 2,524.11 |
| 6/14/2016 | KAD | Conduct further legal research REDACTED REDACTED | 8.76 315.00/hr | 2,760.01 |
| 6/15/2016 | KAD | REDACTED REDACTED | 4.50 315.00/hr | NO CHARGE |
| 6/16/2016 | SMK | REDACTED | 1.40 400.00/hr | NO CHARGE |
| 6/17/2016 | SMK | REDACTED | 1.80 400.00/hr | NO CHARGE |
| | KAD | REDACTED REDACTED | 4.00 315.00/hr | NO CHARGE |

**EXHIBIT 207 - PAGE 79**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | REDACTED |  |  |
| 6/18/2016 KAD | Research judge's rules, local rules, and magistrate's rules re filing and hearing of discovery motions; review scheduling order; determine last day to file discovery motions; calendar same. | 0.75 315.00/hr | 236.25 |
| 6/20/2016 JJC | REDACTED REDACTED | 1.60 265.00/hr | NO CHARGE |
| KAD | Finalize opposition to motion to strike; finalize declaration in support of opposition; prepare exhibits; file documents. | 3.58 315.00/hr | 1,128.75 |
| 6/21/2016 SMK | REDACTED | 0.30 400.00/hr | 120.00 |
| KAD | Research REDACTED REDACTED | 1.55 315.00/hr | 488.25 |
| 6/22/2016 SMK | Further review REDACTED | 0.80 400.00/hr | 320.00 |
| SMK | Review CBC discovery responses, provide related direction to Mr. Driebholz. | 0.40 400.00/hr | 160.00 |
| SMK | Analyze antitrust issues, provide direction to Mr. Driebholz and Mr. Black. | 0.80 400.00/hr | 320.00 |
| KAD | Resaerch REDACTED REDACTED REDACTED | 6.00 315.00/hr | 1,890.00 |

**EXHIBIT 207 - PAGE 80**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/23/2016 KAD | Prepare subpoenas; REDACTED REDACTED | 4.00 315.00/hr | 1,260.00 |
| 6/24/2016 SMK | REDACTED | 2.40 400.00/hr | NO CHARGE |
| KAD | REDACTED REDACTED | 4.00 315.00/hr | NO CHARGE |
| 6/25/2016 KAD | REDACTED REDACTED | 1.07 315.00/hr | 336.00 |
| 6/27/2016 KAD | Receipt and review of responses to our Requests for Production of Documents, No. 5 (RFPs); call opposing counsel for meet-and-confer re supplemental responses to interrogatories, no. 4; REDACTED prepare second meet-and-confer to opposing counsel  re responses to interrogatories; continue legal research REDACTED | 1.91 315.00/hr | 602.00 |
| SMK | Review and produce documents REDACTED | 0.40 400.00/hr | 160.00 |
| KAD | REDACTED REDACTED | 2.46 315.00/hr | 773.85 |
| 6/28/2016 KAD | Conference call with opposing counsel (Obi) re our meet and confer re responses to interrogatories concering clients/customers of CBC and alleged lost orders. | 0.37 315.00/hr | 115.50 |

**EXHIBIT 207 - PAGE 81**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page      5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/28/2016 KAD | REDACTED REDACTED | 2.75 315.00/hr | 864.85 |
| 6/29/2016 KAD | REDACTED REDACTED | 4.98 315.00/hr | 1,568.35 |
| 6/30/2016 KAD | REDACTED REDACTED | 2.58 315.00/hr | 813.75 |
| KAD | Review REDACTED | 2.21 315.00/hr | 697.20 |
| KAD | Further review REDACTED | 0.80 315.00/hr | 252.00 |
| SMK | Analyze REDACTED | 0.30 400.00/hr | 120.00 |
| **For professional services rendered** | | **91.22** | **$21,289.99** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 6/30/2016 E124 Other | REDACTED | 1 30.49 | 30.49 |
| E124 Other | REDACTED | 1 51.82 | 51.82 |

**EXHIBIT 207 - PAGE 82**

GENES Industry, Inc.
c/o William Chou, President
620 S. Jefferson Street, Unit A
Placentia, CA 92870

Page    6

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/30/2016 | E108 Postage | 1 | 7.60 |
|  | June 2016 Postage | 7.60 |  |
|  | E106 Online research | 1 | 128.18 |
|  | June 2016 LexisNexis | 128.18 |  |
|  | E101 Copying | 155 | 7.75 |
|  | June 2016 Copying | 0.05 |  |
|  | E108 Postage | 1 | 15.82 |
|  | Sent to Daniel Cotman on May 19, 2016 | 15.82 |  |
|  | FedEx Invoice No. 5-445-78523 |  |  |

**Total additional charges**                                                    **$241.66**

**Total amount of this bill**                                                    **$21,531.65**

REDACTED

REDACTED

REDACTED

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sean M. Kneafsey | 5.70 | 400.00 | $2,280.00 |
| Sean M. Kneafsey | 5.60 | 0.00 | $0.00 |
| Joyce J. Cho | 1.60 | 0.00 | $0.00 |
| Kurt A. Dreibholz | 60.35 | 315.00 | $19,009.99 |
| Kurt A. Dreibholz | 17.97 | 0.00 | $0.00 |

**EXHIBIT 207 - PAGE 83**